# UNITED STATES BANKRUPTCY COURT
## EASTERN **DISTRICT OF** CALIFORNIA
### SACRAMENTO **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| MOORE EPITAXIAL INC. | § | Case No. 09-23465 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL D. McGRANAHAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 4,517.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 1,236,004.28 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 204,286.99 | |

3) Total gross receipts of $1,440,291.27 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,440,291.27 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,369,581.45 | $4,243,438.95 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 204,286.99 | 204,286.99 | 204,286.99 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 47,845.25 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,121,131.52 | 3,181,108.90 | 1,580,422.71 | 1,236,004.28 |
| **TOTAL DISBURSEMENTS** | $3,490,712.97 | $7,676,680.09 | $1,784,709.70 | $1,440,291.27 |

4)  This case was originally filed under chapter 11 on 02/27/2009, and it was converted to chapter 7 on 12/10/2014.  The case was pending for 65 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/10/2020         By:/s/MICHAEL D. McGRANAHAN
                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Account - California Bank & Trust | 1129-000 | 18,698.37 |
| Bank Account - Comerica | 1129-000 | 7,633.27 |
| Stock: 8947 Shares of International Reactor Services ("IRS") | 1129-000 | 1,413,802.24 |
| Cash on Hand | 1229-000 | 157.39 |
| **TOTAL GROSS RECEIPTS** | | **$1,440,291.27** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hollister Law Corporation | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mercedes-Benz Financial | | 34,525.00 | NA | NA | 0.00 |
| 17 | CLIPPER CONTROLS | 4110-000 | 596.45 | 596.45 | 0.00 | 0.00 |
| 49 | GSI CREOS CORPORATION | 4110-000 | 2,334,460.00 | 4,200,000.00 | 0.00 | 0.00 |
| 71 | ALL WELD COMPANY INC | 4210-000 | NA | 42,842.50 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $2,369,581.45 | $4,243,438.95 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICHAEL D. McGRANAHAN, TRUSTEE | 2100-000 | NA | 66,458.74 | 66,458.74 | 66,458.74 |
| MICHAEL D. McGRANAHAN, TRUSTEE | 2200-000 | NA | 191.66 | 191.66 | 191.66 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 327.47 | 327.47 | 327.47 |
| Associated Bank | 2600-000 | NA | 7,539.20 | 7,539.20 | 7,539.20 |
| Franchise Tax Board | 2820-000 | NA | 4,153.10 | 4,153.10 | 4,153.10 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 325.00 | 325.00 | 325.00 |
| DOWNTOWN POSTAL & MORE | 2990-000 | NA | 283.32 | 283.32 | 283.32 |
| LOCKE LORD LLP | 3210-000 | NA | 27,498.50 | 27,498.50 | 27,498.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WILKE FLEURY HOFFELT GOULD & BIRNEY LLP | 3210-000 | NA | 82,000.00 | 82,000.00 | 82,000.00 |
| WILKE FLEURY HOFFELT GOULD & BIRNEY LLP | 3220-000 | NA | 1,750.00 | 1,750.00 | 1,750.00 |
| SENSIBA SAN FELIPPO LLP | 3410-000 | NA | 13,760.00 | 13,760.00 | 13,760.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $204,286.99 | $204,286.99 | $204,286.99 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | China Engineering & Mercantile | | 0.00 | NA | NA | 0.00 |
| | Cimtrek, Inc. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | European Marketing & Partners | | 0.00 | NA | NA | 0.00 |
| | Optimim | | 0.00 | NA | NA | 0.00 |
| | Steve Kun | | 0.00 | NA | NA | 0.00 |
| 33 | GARY MOORE | 5300-000 | NA | 10,950.00 | 0.00 | 0.00 |
| 34 | GARY MOORE | 5300-000 | NA | 7,500.00 | 0.00 | 0.00 |
| 12 | LEROY KERL | 5300-000 | NA | 7,269.12 | 0.00 | 0.00 |
| 28 | LEROY KERL | 5300-000 | NA | 7,269.12 | 0.00 | 0.00 |
| 45 | MICHAEL PETERSON | 5300-000 | NA | 7,191.00 | 0.00 | 0.00 |
| 46 | MICHAEL PETERSON | 5300-000 | NA | 846.00 | 0.00 | 0.00 |
| 21 | WILLIAM ROTH III | 5300-000 | NA | 5,220.00 | 0.00 | 0.00 |
| 37 | FRANCHISE TAX BOARD | 5800-000 | NA | 800.01 | 0.00 | 0.00 |
| 51 | FRANCHISE TAX BOARD | 5800-000 | NA | 800.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $47,845.25 | $0.00 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AERO CORP DIV OF ADV ENERGY CO | | 1,800.00 | NA | NA | 0.00 |
| | Air Liquide America-Scott Specialty Gase | | 520.43 | NA | NA | 0.00 |
| | ALLEGIANT BUSINESS FINANCE LLC | | 1,277.90 | NA | NA | 0.00 |
| | APPLIED MATERIALS, INC. | | 557.04 | NA | NA | 0.00 |
| | AUTOMATION TECHNOLOGY GROUP | | 1,795.00 | NA | NA | 0.00 |
| | BALL SCREWS & ACTUATORS INC | | 640.06 | NA | NA | 0.00 |
| | BRILL ELECTRONICS | | 33.40 | NA | NA | 0.00 |
| | CELERITY INC | | 894.00 | NA | NA | 0.00 |
| | CENTERLINE PRECISION | | 7,982.05 | NA | NA | 0.00 |
| | CINCINNATI FAN & VENTILATOR CO | | 739.00 | NA | NA | 0.00 |
| | CONAX BUFFALO TECHNOLOGIES LLC | | 7,250.00 | NA | NA | 0.00 |
| | CUSTOM COILS | | 8,142.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D&R ENTERPRISES OF CALIFORNIA | | 21,468.37 | NA | NA | 0.00 |
| | ELECTRIC MOTOR SERVICE | | 943.57 | NA | NA | 0.00 |
| | FASTRAK MANUFACTURING SERVICES | | 1,873.29 | NA | NA | 0.00 |
| | Flexaust Co, Inc. | | 874.46 | NA | NA | 0.00 |
| | FUSES UNLIMITED | | 540.40 | NA | NA | 0.00 |
| | GOLD TECH | | 6,013.00 | NA | NA | 0.00 |
| | GSI Exim America, Inc. | | 0.00 | NA | NA | 0.00 |
| | IMT INTERNATIONAL | | 6,530.00 | NA | NA | 0.00 |
| | INPRINT CORPORATION | | 313.29 | NA | NA | 0.00 |
| | Ireland San Filippo | | 0.00 | NA | NA | 0.00 |
| | L P GLASSBLOWING INC | | 1,327.00 | NA | NA | 0.00 |
| | Lucas Business Systems | | 0.00 | NA | NA | 0.00 |
| | MDC Vacuum Products | | 4,317.00 | NA | NA | 0.00 |
| | MKS INSTRUMENTS INC | | 6,332.85 | NA | NA | 0.00 |
| | Old Dominion Freight Line | | 774.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PACIFIC QUARTZ | | 7,724.00 | NA | NA | 0.00 |
| | PLASTIC SERVICE CENTER INC | | 553.49 | NA | NA | 0.00 |
| | POWELL ELECTRONICS INC. | | 246.80 | NA | NA | 0.00 |
| | QUANTUM AUTOMATION | | 12,557.38 | NA | NA | 0.00 |
| | RICHARDSON ELECTRONICS LTD | | 45.79 | NA | NA | 0.00 |
| | RMS MOTOR CORP | | 750.00 | NA | NA | 0.00 |
| | ROLLIN J LOBAUGH INC | | 840.00 | NA | NA | 0.00 |
| | SGL Carbon LLC | | 5,465.00 | NA | NA | 0.00 |
| | STEVEN ENGINEERING INC | | 546.50 | NA | NA | 0.00 |
| | Teresa & Ashleigh Relvas | | 0.00 | NA | NA | 0.00 |
| | THERMO ENVIRONMENTAL INSTRUMENTS INC | | 6,582.00 | NA | NA | 0.00 |
| | Travelers Insurance | | 0.00 | NA | NA | 0.00 |
| | Travelers Insurance | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | U-FREIGHT AMERICA INC | | 3,404.88 | NA | NA | 0.00 |
| | VAST MANUFACTURING INC | | 1,202.35 | NA | NA | 0.00 |
| 27 | ALL WELD COMPANY INC | 7100-000 | 42,842.50 | 42,842.50 | 42,842.50 | 33,505.92 |
| 26 | ALLIED ELECTRONICS INC | 7100-000 | 542.23 | 547.83 | 547.83 | 428.44 |
| 55 | ALLIED ELECTRONICS INC | 7100-000 | NA | 547.83 | 0.00 | 0.00 |
| 19 | BAY TECH MANUFACTURING INC | 7100-000 | 503.79 | 556.64 | 556.64 | 435.33 |
| 10 | BEARING ENGINEERS INC | 7100-000 | 283.69 | 283.69 | 283.69 | 221.87 |
| 57 | C B MERCHANT SERVICES | 7100-000 | NA | 362.52 | 362.52 | 283.52 |
| 40 | CALIFORNIA BANK AND TRUST | 7100-000 | 4,669.19 | 5,370.67 | 5,370.67 | 4,200.25 |
| 2 | CENTRAL SANITARY SUPPLY CO | 7100-000 | 343.42 | 343.42 | 343.42 | 268.58 |
| 15 | COASTAL INSTRUMENTS | 7100-000 | 4,485.00 | 4,485.00 | 4,485.00 | 3,507.59 |
| 5 | COMPETITION CHEMICALS | 7100-000 | 253.20 | 264.60 | 264.60 | 206.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | D M SERVICE CO | 7100-000 | 10,340.00 | 10,340.00 | 10,340.00 | 8,086.62 |
| 6 | DEAN LEWIS ASSOCIATES | 7100-000 | 795.20 | 795.20 | 795.20 | 621.90 |
| 29 | DLA PIPER LLP (US) | 7100-000 | NA | 7,804.20 | 0.00 | 0.00 |
| 53 | DLA PIPER LLP (US) | 7100-000 | 7,256.20 | 3,278.70 | 3,278.70 | 2,564.18 |
| 38 | ENCORE INDUSTRIES | 7100-000 | 448.86 | 448.86 | 448.86 | 351.04 |
| 18 | ENTREPIX INC | 7100-000 | 1,742.00 | 1,742.00 | 1,742.00 | 1,362.37 |
| 1 | EWALD ASSOCIATES | 7100-000 | 556.00 | 556.00 | 556.00 | 434.83 |
| 41 | FASTENER SERVICE CORPORATION | 7100-000 | 3,625.10 | 3,645.10 | 3,645.10 | 2,850.73 |
| 33 | GARY MOORE | 7100-000 | NA | 18,635.00 | 0.00 | 0.00 |
| 58 | GARY MOORE | 7100-000 | NA | 7,500.00 | 7,500.00 | 5,865.54 |
| 59 | GARY MOORE | 7100-000 | NA | 5,480.50 | 5,480.50 | 4,286.15 |
| 60 | GARY MOORE | 7100-000 | 29,585.00 | 46,856.80 | 46,856.80 | 36,645.39 |
| 49 | GSI CREOS CORPORATION | 7100-000 | NA | 458,648.00 | 0.00 | 0.00 |
| 43 | GUNNISON MCKAY HODGSON LLP | 7100-000 | 11,433.04 | 13,762.24 | 13,762.24 | 10,763.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | HEAT EXCHANGER CO INC | 7100-000 | 2,450.00 | 2,450.00 | 2,450.00 | 1,916.08 |
| 8 | HIGH VACUUM APPARATUS MFG INC | 7100-000 | 1,760.00 | 1,760.00 | 1,760.00 | 1,376.45 |
| 3 | HYDRAULIC CONTROLS | 7100-000 | 206.85 | 222.81 | 222.81 | 174.25 |
| 9 | INTERACTIVE COMPUTER PRODUCTS | 7100-000 | 199.00 | 199.00 | 199.00 | 155.63 |
| 36 | JET AIR TECHNOLOGIES, INC. | 7100-000 | 7,450.00 | 7,498.40 | 7,498.40 | 5,864.29 |
| 16 | JM PARTNERS LLC | 7100-000 | NA | 7,250.00 | 7,250.00 | 5,670.02 |
| 20 | JM PARTNERS LLC | 7100-000 | NA | 7,295.00 | 7,295.00 | 5,705.21 |
| 14 | JULES BOREL CO | 7100-000 | 394.00 | 430.87 | 430.87 | 336.97 |
| 65 | LEROY KERL | 7100-000 | 7,270.00 | 16,113.12 | 12,475.00 | 9,756.35 |
| 47 | MARK O"BRIEN AND TIM O"BRIEN | 7100-000 | NA | 1,041,694.85 | 0.00 | 0.00 |
| 50 | MARK O"BRIEN AND TIM O"BRIEN | 7100-000 | 700,000.00 | 1,041,694.85 | 1,041,694.85 | 814,680.33 |
| 39 | MCDOWELL AND COMPANY INC | 7100-000 | 5,794.77 | 5,794.77 | 5,794.77 | 4,531.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 25 | MIDLAND MATERIALS RESEARCH INC. | 7100-000 | 43,260.00 | 43,260.00 | 43,260.00 | 33,832.43 |
| 67 | MIKE PETERSON | 7100-000 | NA | 2,300.29 | 2,300.29 | 1,798.99 |
| 68 | MIKE PETERSON | 7100-000 | 7,191.00 | 15,651.00 | 15,651.00 | 12,240.20 |
| 64 | MOORE SEMICONDUCTOR PARTS, INC. | 7100-000 | NA | 62,620.58 | 62,620.58 | 48,973.80 |
| 23 | MOTORTRONICS PHASETRONICS | 7100-000 | 3,243.50 | 3,280.13 | 3,280.13 | 2,565.30 |
| 24 | OAKLAND VALVE FITTING CO | 7100-000 | 1,287.39 | 1,287.39 | 1,287.39 | 1,006.83 |
| 30 | PACIFIC GAS AND ELECTRIC COMPANY | 7100-000 | NA | 2,503.68 | 2,503.68 | 1,958.06 |
| 69 | PACIFIC GAS AND ELECTRIC COMPANY | 7100-000 | NA | 2,053.90 | 0.00 | 0.00 |
| 44 | Shanghai Yanshi Trade Co.Ltd | 7100-000 | NA | 4,138.04 | 0.00 | 0.00 |
| 56 | Shanghai Yanshi Trade Co.Ltd | 7100-000 | 0.00 | 5,027.75 | 5,027.75 | 3,932.06 |
| 61 | SHARLENE SANDERS | 7100-000 | NA | 5,980.00 | 5,980.00 | 4,676.79 |
| 32 | SOUNDCOAT COMPANY | 7100-000 | 315.26 | 325.26 | 325.26 | 254.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | STEVE BEESE | 7100-000 | 0.00 | 75,000.00 | 75,000.00 | 58,655.40 |
| 13 | TECO PNEUMATIC, INC | 7100-000 | 231.52 | 231.52 | 231.52 | 181.07 |
| 7 | TEMPRESCO INC | 7100-000 | 2,956.49 | 2,956.49 | 2,956.49 | 2,312.19 |
| 31 | TIM BROWN | 7100-000 | NA | 62,406.25 | 0.00 | 0.00 |
| 62 | TIM BROWN | 7100-000 | 62,494.00 | 60,000.00 | 60,000.00 | 46,924.32 |
| 63 | TIM BROWN | 7100-000 | NA | 25,019.51 | 25,019.51 | 19,567.06 |
| 35 | TOSOH QUARTZ INC | 7100-000 | 14,206.14 | 14,206.14 | 14,206.14 | 11,110.22 |
| 22 | USHIO AMERICA, INC. | 7100-000 | 11,520.00 | 11,520.00 | 11,520.00 | 9,009.47 |
| 42 | WACOM CORPORATION | 7100-000 | 1,120.00 | 1,120.00 | 1,120.00 | 875.92 |
| 70 | WACOM CORPORATION | 7100-000 | NA | 1,120.00 | 0.00 | 0.00 |
| 66 | WILLIAM ROTH III | 7100-000 | 5,220.00 | 11,600.00 | 11,600.00 | 9,072.03 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $1,121,131.52 | $3,181,108.90 | $1,580,422.71 | $1,236,004.28 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-23465 | RHS | Judge: | RONALD H. SARGIS | Trustee Name: | MICHAEL D. McGRANAHAN |
|---|---|---|---|---|---|---|
| Case Name: | MOORE EPITAXIAL INC. | | | | Date Filed (f) or Converted (c): | 12/10/2014 (c) |
| | | | | | 341(a) Meeting Date: | 02/03/2015 |
| For Period Ending: | 04/10/2020 | | | | Claims Bar Date: | 05/22/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Cash on Hand (u) | 0.00 | 157.39 | | 157.39 | FA |
| 2.  Bank Account - Comerica | 7,633.07 | 7,633.27 | | 7,633.27 | FA |
| 3.  Bank Account - California Bank & Trust | 18,713.26 | 18,713.26 | | 18,698.37 | FA |
| 4.  Security Deposit w/ Premise Landlord (MTS)<br><br>2/13/15: Landlord provided proof of offset. No value.<br>$48,920 - Unknown if Offset | 0.00 | 48,920.00 | | 0.00 | FA |
| 5.  Stock: 60,252 Series B Preferred Shares in Silicon Genesis C<br><br>4/19: Abandonment Motion Filed; order entered 5/10/19<br>Stated value is debtor's book value. | 4,017.00 | 0.00 | OA | 0.00 | FA |
| 6.  Stock: 8947 Shares of International Reactor Services ("IRS")<br><br>British Virgin Islands Corporation. IRS is a special purpose company with the sole purpose of investing in and holding shares of Shanghai Simgui Technology Co., Ltd., a Chinese Corporation ("Simgui") $1,715,587.25 is the Debtor's "book value" for the stock and considered the MINIMUM discounted value, but Debtor believes the current value is in excess of $2M. As of the date of this disclosure, Simgui stock can only be traded privately. Once the stock is publically traded it is expected to be significantly more valuable. Under Chinese law there is a minimum price of 4 RMB for the IRS shares. MT owns 33% of the IRS stock. | 2,000,000.00 | 2,000,000.00 | | 1,413,802.24 | FA |
| 7.  Accounts Receivable<br><br>7/16: Abandonment date still uncertain, due to potential sale of stock.<br>6/16: Abandonment date still uncertain, due to potential sale of stock.<br>9/15: Trustee and his counsel wish to wait to abandon until the Chinese markets have stabilized.<br>(1.45m receivable is linked to the E-zen machine located in Shanghai. In order to realize this receivable this machine must be finished and certified which Debtor has been unable to do) | 0.00 | 0.00 | | 0.00 | FA |

Filed 04/23/20

Case 09-23465

Doc 365

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 09-23465 | RHS | Judge: | RONALD H. SARGIS | Trustee Name: | MICHAEL D. McGRANAHAN |
|---|---|---|---|---|---|---|
| Case Name: | MOORE EPITAXIAL INC. | | | | Date Filed (f) or Converted (c): | 12/10/2014 (c) |
| | | | | | 341(a) Meeting Date: | 02/03/2015 |
| For Period Ending: | 04/10/2020 | | | | Claims Bar Date: | 05/22/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 8.  Patents<br><br>Multiple Patents (30+)<br>Only patent #7794667 still has maintenance fees, next one<br>not due until 2017.<br>7/16: Abandonment Motion filed by Trustee; abandon order<br>granted 8/18/16. | Unknown | 0.00 | OA | 0.00 | FA |
| 9.  Office Equipment (Located at Harding Avenue, Tracy, CA)<br><br>"Minimal equipment in poor condition, not worth cost to<br>administer" | 500.00 | 0.00 | | 0.00 | FA |
| 10.  Mold Design Patterns<br><br>Abandoned by Trustee, per Order 6/30/15<br>(Worthless without a machine. Used to fabricate the E-ZEN.<br>Expensive to make but not valuable.) | Unknown | 0.00 | OA | 0.00 | FA |
| 11.  E-ZEN Unit located at Simgui<br><br>4/19: Abandonment Motion Filed; order 5/10/19<br>7/16: Abandonment date still uncertain, due to potential sale<br>of stock.<br>6/16: Abandonment date still uncertain, due to potential sale<br>of stock.<br>9/15: Trustee and his counsel wish to hold off on abandoning<br>due to uncertainty in China's economy.<br>6/15: Determined no value for estate, to be abandoned, which<br>will also result in A/R having no value to estate.<br>(Book value is $963k in R&D plus $1,397,925 in expenses as<br>of the original filing date - significantly more as of the<br>conversion date. Market value may differ but until the machine<br>is operable it has no value.) | 0.00 | 5.00 | OA | 0.00 | FA |
| 12.  Business Records (7 years of records located at 460 West Lar | 0.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $2,030,863.33          $2,075,428.92          $1,440,291.27          $0.00

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

3/16/20: Checks for unclaimed dividends issued to the Court cleared last week, account now at zero and ready for TDR.
7/8/19: TFR submitted.
5/22/19: Problematic claims resolved. Ready for closing after filing of final tax return and professional fee applications.
5/10/19: Order entered abandoning Silicon Genesis shares and EZen Machine. Final tax returns can now be prepared. Still working on resolving problematic claims.
4/19: Determined SG shares have no value, abandonment motion to be filed, hearing 5/9.
3/21/19: Order entered approving Stock Redemption Transaction.
2/26/19: Claims review in progress. Investigating Silicon Genesis shares and whether any value; Dan E in touch with SG atty.
2/7/19: Trustee's motion for Order Approving Stock Redemption Transaction between Debtor and IRS, set for hearing 3/21/19.
12/18: Proceeds received from IRS, Trustee counsel to seek Court approval of same.
11/18: IRS received money for sale of shares. Will be meeting to discuss having CPA do all the taxes and review expenses, turnover of proceeds and seeking Court approval of same.
9/18: Gary Moore reports Chinese IRS shares paid for, foreign not yet, will meet with Chinese in Sept, may hire a lawyer. Trustee considering sale of shares to GSI, or closing without abandonment of shares.
7/18: No word from china on sale, still pending; conference call set for Sept.
4/18: Sale of IRS shares complicated by US/China politics and potential trade war. Gary Moore thinks purchase funds will arrive by June. If not, may have to consider closing without abandonment of shares.
7/17: Sale of IRS shares still in holding pattern, waiting on Chinese government decision; being monitored by Gary Moore who has on-going business with the Chinese.
5/17: Sale of IRS to Chinese group still pending, political issues, hoping for decision by 6/17.
12/16: Sale of IRS shares progressing per Chinese fund buying Simgui shares with estate IRS shares to be redeemed, waiting for Chinese fund to complete purchase of Simgui shares from IRS. Should know more by January, 2017.
7/16: GMoore update, chinese buyer delay, anticipated sale in December for IRS shares. Motion to abandon patents filed, hearing date Aug. 15.
5/16: Gary Moore: update indicating that sale of IRS shares to Chinese investors to take place in Q3 2016.
1/16: Group forming in China to potentially buy stock, will know more by May 2016.
12/15: Still waiting for Chinese economy to improve, in order to sell IRS stock.
9/15: Trustee and counsel wish to delay abandonment of EZen machine, and pursuit of bidders for IRS stock, until Chinese economy and markets stabilize.
6/15: no bids received. Revising bid letter, with counsel and spec counsel, and will try again; determined that E-Zen machine has no value for estate and will be abandoned. Abandonment of the E-Zen machine will also result in A/R having no value to estate.
5/15: Bid letter sent to investors.
3/15: working with Dr. Li and counsel to prepare for soliciting bids to sell IRS stock, review corp records and number of shares, counsel concerns about SEC bid violations. Have obtained estimate for Wall Street Journal ad for patents; have emailed counsel for Silicon Genesis re: sale of shares but no response.
2/11/15: New post-conversion schedules filed.
1/14/15: Meet with principal Gary Moore in Tracy to review records, discuss stock and patents, tax returns, take records.
12/14: Tele calls with Debtor and Hollister to review assets, Hollister to file amended schedules; em with atty stevens re: interest in stock purchase.

Initial Projected Date of Final Report (TFR): 03/31/2015          Current Projected Date of Final Report (TFR): 07/10/2019

Filed 04/23/20     Case 09-23465     Doc 365

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465

Case Name: MOORE EPITAXIAL INC.

Taxpayer ID No: XX-XXX2010

For Period Ending: 04/10/2020

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5719

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/15 | 2 | COMERICA BANK | Bank Account Turnover | 1129-000 | $7,633.27 | | $7,633.27 |
| 01/21/15 | 1 | MOORE EPITAXIAL, GARY MOORE | PETTY CASH TURNOVER | 1229-000 | $157.39 | | $7,790.66 |
| 01/29/15 | 3 | CALIFORNIA BANK & TRUST | Bank Account Turnover | 1129-000 | $18,698.37 | | $26,489.03 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $26,479.03 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $34.65 | $26,444.38 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.31 | $26,405.07 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.99 | $26,367.08 |
| 05/27/15 | 101 | DOWNTOWN POSTAL & MORE 1509 K STREET MODESTO, CA  95354 | ADMIN. EXPENSE - ABAN. NOTICE | 2990-000 | | $128.07 | $26,239.01 |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $39.20 | $26,199.81 |
| 06/11/15 | 102 | DOWNTOWN POSTAL & MORE 1509 K STREET MODESTO, CA  95354 | ADMIN. EXPENSE - ABAN. NOTICE (POST. SHORT.) INTERNATIONAL POSTAGE SHORTAGE | 2990-000 | | $11.70 | $26,188.11 |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.69 | $26,150.42 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.88 | $26,111.54 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.82 | $26,072.72 |

Page Subtotals:     $26,489.03     $416.31

Filed 04/23/20 Case 09-23465 Doc 365

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465
Case Name: MOORE EPITAXIAL INC.

Taxpayer ID No: XX-XXX2010
For Period Ending: 04/10/2020

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5719
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.51 | $26,035.21 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.71 | $25,996.50 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.40 | $25,959.10 |
| 01/05/16 | 103 | INTERNATIONAL SURETIES LTD One Shell Square 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Bond Premium #016048575 | 2300-000 | | $7.83 | $25,951.27 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.59 | $25,912.68 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.53 | $25,874.15 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $35.98 | $25,838.17 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.41 | $25,799.76 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $37.12 | $25,762.64 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $38.30 | $25,724.34 |
| 06/14/16 | 104 | FRANCHISE TAX BOARD P. O. BOX 942857 SACRAMENTO, CA 94257-0531 | "2015 FORM 3586" 77-0202010 PER ORDER 2/18/16 | 2820-000 | | $899.00 | $24,825.34 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.41 | $24,788.93 |

Page Subtotals: $0.00 $1,283.79

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

Case 09-23465

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-23465 | Trustee Name: MICHAEL D. McGRANAHAN |
| Case Name: MOORE EPITAXIAL INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5719 |
| | Checking |
| Taxpayer ID No: XX-XXX2010 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/10/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/16 | 105 | DOWNTOWN POSTAL & MORE 1509 K STREET MODESTO, CA 95354 | ADMIN. EXPENSE - ABAN. NOTICE | 2990-000 | | $124.35 | $24,664.58 |
| 07/19/16 | 106 | DOWNTOWN POSTAL & MORE 1509 K STREET MODESTO, CA 95354 | ADDITIONAL Postage Due on Mailing | 2990-000 | | $19.20 | $24,645.38 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.77 | $24,608.61 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.58 | $24,572.03 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $35.36 | $24,536.67 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $36.48 | $24,500.19 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $35.25 | $24,464.94 |
| 12/13/16 | 107 | FRANCHISE TAX BOARD P. O. BOX 942857 SACRAMENTO, CA 94257-0531 | "2016 FORM 3539" 77-0202010 | 2820-000 | | $800.00 | $23,664.94 |
| 12/13/16 | 108 | FRANCHISE TAX BOARD P. O. BOX 942857 SACRAMENTO, CA 94257-0531 | "2017 FORM 100-ES" 77-0202010 | 2820-000 | | $800.00 | $22,864.94 |
| 01/03/17 | 109 | INTERNATIONAL SURETIES LTD One Shell Square 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Bond Premium #016048575 | 2300-000 | | $7.01 | $22,857.93 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $35.53 | $22,822.40 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $33.94 | $22,788.46 |

| Page Subtotals: | $0.00 | $2,000.47 |
|---|---|---|

Filed 04/23/20
Case 09-23465

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465
Case Name: MOORE EPITAXIAL INC.

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5719
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX2010
For Period Ending: 04/10/2020

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.60 | $22,757.86 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $33.83 | $22,724.03 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $32.69 | $22,691.34 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $33.73 | $22,657.61 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $32.60 | $22,625.01 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $33.64 | $22,591.37 |
| 08/16/17 | 110 | SENSIBA SAN FELIPPO LLP 181 METRO DRIVE, SUITE 400 SAN JOSE, CA 95110 | TRUSTEE ACCOUNTANT FEES, Partial Per Order 7/24/17 | 3410-000 | | $2,000.00 | $20,591.37 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $32.63 | $20,558.74 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.58 | $20,529.16 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.52 | $20,498.64 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.49 | $20,469.15 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $30.43 | $20,438.72 |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

Page Subtotals: $0.00 $2,349.74

Filed 04/23/20                                Case 09-23465                                Doc 365

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-23465 | Trustee Name: MICHAEL D. McGRANAHAN | Exhibit 9 |
| Case Name: MOORE EPITAXIAL INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5719 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2010 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/10/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/10/18 | 111 | INTERNATIONAL SURETIES LTD One Shell Square 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Bond Premium 016048575 | 2300-000 | | $6.17 | $20,432.55 |
| 01/11/18 | 112 | Franchise Tax Board PO Box 942857 Sacramento, CA 94257-0531 | 2018 Form 100-ES | 2820-000 | | $800.00 | $19,632.55 |
| 02/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.89 | $19,602.66 |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $26.32 | $19,576.34 |
| 04/06/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.10 | $19,547.24 |
| 05/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.12 | $19,519.12 |
| 06/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $29.02 | $19,490.10 |
| 07/09/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.04 | $19,462.06 |
| 08/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.94 | $19,433.12 |
| 09/10/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.89 | $19,404.23 |
| 10/05/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $27.92 | $19,376.31 |
| 11/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $28.80 | $19,347.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 22)*

Page Subtotals:                              $0.00        $1,091.21

Case 09-23465

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 09-23465 | Trustee Name: MICHAEL D. McGRANAHAN | Exhibit 9 |
| Case Name: MOORE EPITAXIAL INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5719 | |
| | Checking | |
| Taxpayer ID No: XX-XXX2010 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/10/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/18 | 6 | INTERNATIONAL REACTOR SERVICES INC. | STOCK SHARES | 1129-000 | $1,413,802.24 | | $1,433,149.75 |
| 12/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $27.84 | $1,433,121.91 |
| 01/08/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,926.70 | $1,431,195.21 |
| 01/22/19 | 113 | INTERNATIONAL SURETIES LTD One Shell Square 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Bond Premium #016048575 | 2300-000 | | $306.46 | $1,430,888.75 |
| 02/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,127.80 | $1,428,760.95 |
| 03/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,918.67 | $1,426,842.28 |
| 03/20/19 | | Transfer to Acct # xxxxxx0015 | Transfer of Funds | 9999-000 | | $1,426,842.28 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,440,291.27 | $1,440,291.27 |
| Less: Bank Transfers/CD's | $0.00 | $1,426,842.28 |
| Subtotal | $1,440,291.27 | $13,448.99 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,440,291.27 | $13,448.99 |

| | | |
|---|---|---|
| Page Subtotals: | $1,413,802.24 | $1,433,149.75 |

Case 09-23465

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465
Case Name: MOORE EPITAXIAL INC.

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0015
Checking
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX2010
For Period Ending: 04/10/2020

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/19 | | Transfer from Acct # xxxxxx5719 | Transfer of Funds | 9999-000 | $1,426,842.28 | | $1,426,842.28 |
| 04/26/19 | 2001 | LOCKE LORD LLP FKA LOCKE LORD EDWARDS LLP 5OO CAPITOL MALL, SUITE 1800 SACRAMENTO, CA 95814 | SPECIAL COUNSEL FOR TRUSTEE FEES, PER ORDER 3/25/19 Reversal Wrong Amount | 3210-000 | | ($27,498.00) | $1,454,340.28 |
| 04/26/19 | 2001 | LOCKE LORD LLP FKA LOCKE LORD EDWARDS LLP 5OO CAPITOL MALL, SUITE 1800 SACRAMENTO, CA 95814 | SPECIAL COUNSEL FOR TRUSTEE FEES, PER ORDER 3/25/19 | 3210-000 | | $27,498.00 | $1,426,842.28 |
| 04/26/19 | 2002 | LOCKE LORD LLP FKA LOCKE LORD EDWARDS LLP 5OO CAPITOL MALL, SUITE 1800 SACRAMENTO, CA 95814 | SPECIAL COUNSEL FOR TRUSTEE FEES, PER ORDER 3/25/19 | 3210-000 | | $27,498.50 | $1,399,343.78 |
| 10/15/19 | 2003 | MICHAEL D. McGRANAHAN, TRUSTEE PO BOX 5018 MODESTO, CA  95352 | TRUSTEE COMPENSATION, PER ORDER 10/01/19 | 2100-000 | | $66,458.74 | $1,332,885.04 |
| 10/15/19 | 2004 | MICHAEL D. McGRANAHAN, TRUSTEE PO BOX 5018 MODESTO, CA  95352 | TRUSTEE EXPENSES, PER ORDER 10/01/19 | 2200-000 | | $191.66 | $1,332,693.38 |
| 10/15/19 | 2005 | WILKE FLEURY HOFFELT GOULD & BIRNEY LLP 400 CAPITAL MALL, 22ND FLOOR SACRAMENTO, CA  95814 | TRUSTEE ATTORNEY FEES, PER ORDER 8/18/19 | 3210-000 | | $82,000.00 | $1,250,693.38 |
| 10/15/19 | 2006 | WILKE FLEURY HOFFELT GOULD & BIRNEY LLP 400 CAPITAL MALL, 22ND FLOOR SACRAMENTO, CA  95814 | TRUSTEE ATTORNEY EXPENSES, PER ORDER 8/18/19 | 3220-000 | | $1,750.00 | $1,248,943.38 |
| 10/15/19 | 2007 | SENSIBA SAN FELIPPO LLP 181 METRO DRIVE, SUITE 400 SAN JOSE, CA 95110 | TRUSTEE ACCOUNTANT FEES, PER ORDER 7/15/19 | 3410-000 | | $11,760.00 | $1,237,183.38 |
| 10/15/19 | 2008 | FRANCHISE TAX BOARD <B>(ADMINISTRATIVE)</B> BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | Final distribution on Claim #52, Per Order 7/14/19 2019 | 2820-000 | | $854.10 | $1,236,329.28 |

Page Subtotals: $1,426,842.28 $190,513.00

Filed 04/23/20  Case 09-23465  Doc 365

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-23465 | Trustee Name: MICHAEL D. McGRANAHAN |
| Case Name: MOORE EPITAXIAL INC. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0015 |
| | Checking |
| Taxpayer ID No: XX-XXX2010 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/10/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/15/19 | 2009 | UNITED STATES TRUSTEE OFFICE OF THE UNITED STATES TRUSTEE 501 I STREET , SUITE 7-500 SACRAMENTO, CA 95814 | Final distribution on Claim #54 | 2950-000 | | $325.00 | $1,236,004.28 |
| 10/15/19 | 2010 | EWALD ASSOCIATES 3350 SCOTT BLVD 47 SANTA CLARA CA95054-3121 | Final distribution to claim 1 represents payment of 78.21 % | 7100-000 | | $434.83 | $1,235,569.45 |
| 10/15/19 | 2011 | CENTRAL SANITARY SUPPLY CO 416 NORTH 9TH STREET STE A MODESTO CA 95350-5868 | Final distribution to claim 2 represents payment of 78.21 % | 7100-000 | | $268.58 | $1,235,300.87 |
| 10/15/19 | 2012 | HYDRAULIC CONTROLS P O BOX 8157 EMERYVILLE CA 94662 | Final distribution to claim 3 represents payment of 78.21 % | 7100-000 | | $174.25 | $1,235,126.62 |
| 10/15/19 | 2013 | HEAT EXCHANGER CO INC 26233 DORI LANE LOS ALTOS HILLS CA94022-2708 | Final distribution to claim 4 represents payment of 78.21 % | 7100-000 | | $1,916.08 | $1,233,210.54 |
| 10/15/19 | 2014 | COMPETITION CHEMICALS P O BOX 820 715 RAILROAD ST IOWA FALLS IA50126-0820 | Final distribution to claim 5 represents payment of 78.21 % | 7100-000 | | $206.94 | $1,233,003.60 |
| 10/15/19 | 2015 | DEAN LEWIS ASSOCIATES P O BOX 3487 HAYWARD CA94540-3487 | Final distribution to claim 6 represents payment of 78.21 % | 7100-000 | | $621.90 | $1,232,381.70 |
| 10/15/19 | 2016 | TEMPRESCO INC PO BOX 2342 DUBLIN CA 94568-0717 | Final distribution to claim 7 represents payment of 78.21 % | 7100-000 | | $2,312.19 | $1,230,069.51 |
| 10/15/19 | 2017 | HIGH VACUUM APPARATUS MFG INC 12880 MOYA BLVD RENO NV 89506 | Final distribution to claim 8 represents payment of 78.21 % | 7100-000 | | $1,376.45 | $1,228,693.06 |
| 10/15/19 | 2018 | INTERACTIVE COMPUTER PRODUCTS 15550-B ROCKFIELD BLVD 110 IRVINE CA 92618 | Final distribution to claim 9 represents payment of 78.21 % | 7100-000 | | $155.63 | $1,228,537.43 |
| 10/15/19 | 2019 | BEARING ENGINEERS INC 27 ARGONAUT ALISO VIEJO CA 92658 | Final distribution to claim 10 represents payment of 78.21 % | 7100-000 | | $221.87 | $1,228,315.56 |
| 10/15/19 | 2020 | D M SERVICE CO 2360 MENDOCINO AVENUE A2 315 SANTA ROSA CA95403-3154 | Final distribution to claim 11 represents payment of 78.21 % | 7100-000 | | $8,086.62 | $1,220,228.94 |

Page Subtotals: $0.00  $16,100.34

Filed 04/23/20 Case 09-23465

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 09-23465 | Trustee Name: MICHAEL D. McGRANAHAN |
| Case Name: MOORE EPITAXIAL INC. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0015 |
| | Checking |
| Taxpayer ID No: XX-XXX2010 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/10/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/19 | 2021 | TECO PNEUMATIC, INC 1069 SERPENTINE LANE PLEASANTON, CA 94566 | Final distribution to claim 13 represents payment of 78.21 % | 7100-000 | | $181.07 | $1,220,047.87 |
| 10/15/19 | 2022 | JULES BOREL CO 1110 GRAND BLVD KANSAS CITY MO 64106 | Final distribution to claim 14 represents payment of 78.21 % | 7100-000 | | $336.97 | $1,219,710.90 |
| 10/15/19 | 2023 | COASTAL INSTRUMENTS ELEC CO 751 NORTH MONTEREY ST 122 GILBERT AZ 85233 | Final distribution to claim 15 represents payment of 78.21 % | 7100-000 | | $3,507.59 | $1,216,203.31 |
| 10/15/19 | 2024 | JM PARTNERS LLC ATTN: JOHN MARSHALL / MNG MBR 6800 PARAGON PLACE, SUITE 202 RICHMOND, VA 23230-1656 | Final distribution to claim 16 represents payment of 78.21 % 9/23/19: Claim Transferred from Conax Buffalo Tech. to JM Partners LLC | 7100-000 | | $5,670.02 | $1,210,533.29 |
| 10/15/19 | 2025 | ENTREPIX INC 2315 W FAIRMONT DRIVE TEMPE AZ 85282 | Final distribution to claim 18 represents payment of 78.21 % | 7100-000 | | $1,362.37 | $1,209,170.92 |
| 10/15/19 | 2026 | BAY TECH MANUFACTURING INC ATTN: VICTORIA NIKLEWSKI 23334 BERNHARDT STREET HAYWARD CA94545-1678 | Final distribution to claim 19 represents payment of 78.21 % | 7100-000 | | $435.33 | $1,208,735.59 |
| 10/15/19 | 2027 | IMT INTERNATIONAL 619 MOGONYE LANE ELGIN TX 78621 | Final distribution to claim 20 represents payment of 78.21 % | 7100-000 | | $5,705.21 | $1,203,030.38 |
| 10/15/19 | 2028 | USHIO AMERICA, INC. COFACE NORTH AMERICA, INC. 650 COLLEGE ROAD EAST, STE. 2005 PRINCETON, NJ 08540 | Final distribution to claim 22 represents payment of 78.21 % | 7100-000 | | $9,009.47 | $1,194,020.91 |
| 10/15/19 | 2029 | MOTORTRONICS PHASETRONICS 1600 SUNSHINE DRIVE CLEARWATER FL 33765 | Final distribution to claim 23 represents payment of 78.21 % | 7100-000 | | $2,565.30 | $1,191,455.61 |
| 10/15/19 | 2030 | OAKLAND VALVE FITTING CO 3481 WEST WARREN AVENUE FREMONT CA 94538 | Final distribution to claim 24 represents payment of 78.21 % | 7100-000 | | $1,006.83 | $1,190,448.78 |

Page Subtotals: $0.00 $29,780.16

Filed 04/23/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465
Case Name: MOORE EPITAXIAL INC.

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0015
Checking

Exhibit 9

Taxpayer ID No: XX-XXX2010
For Period Ending: 04/10/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/19 | 2031 | MIDLAND MATERIALS RESEARCH INC. COFACE NORTH AMERICA, INC. 650 COLLEGE ROAD EAST, STE. 2005 PRINCETON, NJ 08540 | Final distribution to claim 25 represents payment of 78.21 % | 7100-000 | | $33,832.43 | $1,156,616.35 |
| 10/15/19 | 2032 | ALLIED ELECTRONICS INC SUITE 8 590 MENLO DRIVE ROCKLIN CA 95765-3705 | Final distribution to claim 26 represents payment of 78.21 % | 7100-000 | | $428.44 | $1,156,187.91 |
| 10/15/19 | 2033 | ALL WELD COMPANY INC 1011 PECTEN CT MILPITAS CA 95035 | Final distribution to claim 27 represents payment of 78.21 % | 7100-000 | | $33,505.92 | $1,122,681.99 |
| 10/15/19 | 2034 | PACIFIC GAS AND ELECTRIC COMPANY PO Box 8329 Stockton, CA  95208 | Final distribution to claim 30 represents payment of 78.21 % | 7100-000 | | $1,958.06 | $1,120,723.93 |
| 10/15/19 | 2035 | SOUNDCOAT COMPANY 1 BURT DRIVE DEER PARK NY 11729-5701 | Final distribution to claim 32 represents payment of 78.21 % | 7100-000 | | $254.38 | $1,120,469.55 |
| 10/15/19 | 2036 | TOSOH QUARTZ INC 14380 NW SCIENCE PARK DRIVE PORTLAND OR 97229 | Final distribution to claim 35 represents payment of 78.21 % | 7100-000 | | $11,110.22 | $1,109,359.33 |
| 10/15/19 | 2037 | JET AIR TECHNOLOGIES, INC. C/O JONATHAN NEIL AND ASSOCIATES INC. PO BOX 7000 TARZANA CA91357 | Final distribution to claim 36 represents payment of 78.21 % | 7100-000 | | $5,864.29 | $1,103,495.04 |
| 10/15/19 | 2038 | ENCORE INDUSTRIES 597 BRENNAN STREET SAN JOSE CA 95131 | Final distribution to claim 38 represents payment of 78.21 % | 7100-000 | | $351.04 | $1,103,144.00 |
| 10/15/19 | 2039 | MCDOWELL COMPANY INC 1085 OHIO DR PLANO, TX 75093-5320 | Final distribution to claim 39 represents payment of 78.21 % | 7100-000 | | $4,531.93 | $1,098,612.07 |
| 10/15/19 | 2040 | CALIFORNIA BANK AND TRUST 300 LAKESIDE DR 8TH FL OAKLAND CA 94612 | Final distribution to claim 40 represents payment of 78.21 % | 7100-000 | | $4,200.25 | $1,094,411.82 |
| 10/15/19 | 2041 | FASTENER SERVICE CORPORATION 700 JARVIS DR MORGAN HILL CA 95037 | Final distribution to claim 41 represents payment of 78.21 % | 7100-000 | | $2,850.73 | $1,091,561.09 |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Page Subtotals: $0.00 $98,887.69

Filed 04/23/20

Case 09-23465

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465
Case Name: MOORE EPITAXIAL INC.

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0015
Checking

Taxpayer ID No: XX-XXX2010
For Period Ending: 04/10/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/19 | 2042 | WACOM CORPORATION 146 RED SCHOOLHOUSE ROAD SPRING VALLEY NY 10977 | Final distribution to claim 42 represents payment of 78.21 % | 7100-000 | | $875.92 | $1,090,685.17 |
| 10/15/19 | 2043 | GUNNISON MCKAY HODGSON LLP 1900 GARDEN RD SUITE 220 MONTEREY CA 93940 | Final distribution to claim 43 represents payment of 78.21 % | 7100-000 | | $10,763.06 | $1,079,922.11 |
| 10/15/19 | 2044 | STEVE BEESE 163 EAST HIGHLAND AVE TRACY CA 95376 | Final distribution to claim 48 represents payment of 78.21 % | 7100-000 | | $58,655.40 | $1,021,266.71 |
| 10/15/19 | 2045 | MARK O"BRIEN AND TIM O"BRIEN ATTN: HOWARD S. NEVINS 2150 RIVER PLAZA DR #450 SACRAMENTO CA 95833 | Final distribution to claim 50 represents payment of 78.21 % | 7100-000 | | $814,680.33 | $206,586.38 |
| 10/15/19 | 2046 | DLA PIPER LLP (US) C/O RICHARD M. KREMEN 6225 SMITH AVENUE BALTIMORE MD 21209 | Final distribution to claim 53 represents payment of 78.21 % | 7100-000 | | $2,564.18 | $204,022.20 |
| 10/15/19 | 2047 | YAN SHI TRADING ROOM 906 BLDGING 1 1135 WU DING RD SHANGHAI 200042 CHINA | Final distribution to claim 56 represents payment of 78.21 % | 7100-000 | | $3,932.06 | $200,090.14 |
| 10/15/19 | 2048 | C B MERCHANT SERVICES PO Box 209 Stockton, CA 95201 | Final distribution to claim 57 represents payment of 78.21 % | 7100-000 | | $283.52 | $199,806.62 |
| 10/15/19 | 2049 | GARY MOORE 1422 HARDING TRACY CA 95376 | Final distribution to claim 58 represents payment of 78.21 % | 7100-000 | | $5,865.54 | $193,941.08 |
| 10/15/19 | 2050 | GARY MOORE 1422 HARDING TRACY CA 95376 | Final distribution to claim 59 represents payment of 78.21 % | 7100-000 | | $4,286.15 | $189,654.93 |
| 10/15/19 | 2051 | GARY MOORE 1422 HARDING TRACY CA 95376 | Final distribution to claim 60 represents payment of 78.21 % | 7100-000 | | $36,645.39 | $153,009.54 |
| 10/15/19 | 2052 | SHARLENE SANDERS 1041 TIBURON WAY PLUMAS LAKE CA 95961 | Final distribution to claim 61 represents payment of 78.21 % | 7100-000 | | $4,676.79 | $148,332.75 |

Page Subtotals: $0.00 $943,228.34

Filed 04/23/20 Case 09-23465 Doc 365

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465
Case Name: MOORE EPITAXIAL INC.

Trustee Name: MICHAEL D. McGRANAHAN
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0015
Checking

Exhibit 9

Taxpayer ID No: XX-XXX2010
For Period Ending: 04/10/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/19 | 2053 | TIM BROWN 1200 LEVIN DR MOUNTAIN VIEW CA 94040 | Final distribution to claim 62 represents payment of 78.21 % | 7100-000 | | $46,924.32 | $101,408.43 |
| 10/15/19 | 2054 | TIM BROWN 1200 LEVIN DR MOUNTAIN VIEW CA 94040 | Final distribution to claim 63 represents payment of 78.21 % | 7100-000 | | $19,567.06 | $81,841.37 |
| 10/15/19 | 2055 | MOORE SEMICONDUCTOR PARTS, INC. 460 W LARCH RD #6 TRACY CA 95304 | Final distribution to claim 64 represents payment of 78.21 % | 7100-000 | | $48,973.80 | $32,867.57 |
| 10/15/19 | 2056 | LEROY KERL 1152 MORENA BLVD SAN DIEGO CA 92110 | Final distribution to claim 65 represents payment of 78.21 % | 7100-000 | | $9,756.35 | $23,111.22 |
| 10/15/19 | 2057 | WILLIAM ROTH III 1217 VIA HUERTA LOS ALTOS, CA94024 | Final distribution to claim 66 represents payment of 78.21 % | 7100-000 | | $9,072.03 | $14,039.19 |
| 10/15/19 | 2058 | MIKE PETERSON 2117 FIRWOOD COURT DISCOVERY BAY CA94514 | Final distribution to claim 67 represents payment of 78.21 % | 7100-000 | | $1,798.99 | $12,240.20 |
| 10/15/19 | 2059 | MIKE PETERSON 2117 FIRWOOD COURT DISCOVERY BAY CA94514 | Final distribution to claim 68 represents payment of 78.21 % | 7100-000 | | $12,240.20 | $0.00 |
| 10/16/19 | 2027 | IMT INTERNATIONAL 619 MOGONYE LANE ELGIN TX 78621 | Final distribution to claim 20 represents payment of 78.21 % Reversal Payable to Wrong Payee, due to Transfer of Claim on 10/2/19 | 7100-000 | | ($5,705.21) | $5,705.21 |
| 10/16/19 | 2060 | JM PARTNERS LLC ATTN: JOHN MARSHALL / MNG MBR 6800 PARAGON PLACE, SUITE 202 RICHMOND, VA  23230-1656 | Final distribution to claim 20 represents payment of 78.21 % 10/2/19: Claim Transferred from IMT to JM Partners | 7100-000 | | $5,705.21 | $0.00 |
| 10/30/19 | 2047 | YAN SHI TRADING ROOM 906 BLDGING 1 1135 WU DING RD SHANGHAI 200042 CHINA | Final distribution to claim 56 represents payment of 78.21 % Reversal Wrong Payee Name - To be reissued | 7100-000 | | ($3,932.06) | $3,932.06 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Page Subtotals: $0.00 $144,400.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465

Case Name: MOORE EPITAXIAL INC.

Taxpayer ID No: XX-XXX2010

For Period Ending: 04/10/2020

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/19 | 2061 | Shanghai Yanshi Trade Co.Ltd Attn: William Wu Room 906, Building 1, 1135 Wu Ding Rd. Shanghai, P.R.China Post code: 200042 | Final distribution to claim 56 represents payment of 78.21 % | 7100-000 | | $3,932.06 | $0.00 |
| 01/20/20 | 2039 | MCDOWELL COMPANY INC 1085 OHIO DR PLANO, TX 75093-5320 | Final distribution to claim 39 represents payment of 78.21 % Reversal Stale dated - reissue to correct address | 7100-000 | | ($4,531.93) | $4,531.93 |
| 01/20/20 | 2023 | COASTAL INSTRUMENTS ELEC CO 751 NORTH MONTEREY ST 122 GILBERT AZ 85233 | Final distribution to claim 15 represents payment of 78.21 % Reversal Stale dated - reissue to correct address | 7100-000 | | ($3,507.59) | $8,039.52 |
| 01/20/20 | 2043 | GUNNISON MCKAY HODGSON LLP 1900 GARDEN RD SUITE 220 MONTEREY CA 93940 | Final distribution to claim 43 represents payment of 78.21 % Reversal Stale Dated - To be remitted to Court | 7100-000 | | ($10,763.06) | $18,802.58 |
| 01/20/20 | 2033 | ALL WELD COMPANY INC 1011 PECTEN CT MILPITAS CA 95035 | Final distribution to claim 27 represents payment of 78.21 % Reversal Stale Dated - To be remitted to Court | 7100-000 | | ($33,505.92) | $52,308.50 |
| 01/20/20 | 2018 | INTERACTIVE COMPUTER PRODUCTS 15550-B ROCKFIELD BLVD 110 IRVINE CA 92618 | Final distribution to claim 9 represents payment of 78.21 % Reversal Stale Dated - To be remitted to Court | 7100-000 | | ($155.63) | $52,464.13 |
| 01/20/20 | 2062 | COASTAL INSTRUMENTS PO BOX 699 BURGAW, NC 28425 | Final distribution on Claim #15 represents payment of 78.21% | 7100-000 | | $3,507.59 | $48,956.54 |
| 01/20/20 | 2063 | MCDOWELL AND COMPANY INC 1201 COMMERCE DRIVE RICHARDSON, TX 75081 | Final distribution on Claim #39 represents payment of 78.21% | 7100-000 | | $4,531.93 | $44,424.61 |

Page Subtotals:                    $0.00          ($40,492.55)

Filed 04/23/20 Doc 365

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465

Case Name: MOORE EPITAXIAL INC.

Taxpayer ID No: XX-XXX2010

For Period Ending: 04/10/2020

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/20 | 2013 | HEAT EXCHANGER CO INC 26233 DORI LANE LOS ALTOS HILLS CA94022-2708 | Final distribution to claim 4 represents payment of 78.21 % Reversal | 7100-000 | | ($1,916.08) | $46,340.69 |
| 01/22/20 | 2030 | OAKLAND VALVE FITTING CO 3481 WEST WARREN AVENUE FREMONT CA 94538 | Final distribution to claim 24 represents payment of 78.21 % Reversal | 7100-000 | | ($1,006.83) | $47,347.52 |
| 01/22/20 | 2032 | ALLIED ELECTRONICS INC SUITE 8 590 MENLO DRIVE ROCKLIN CA 95765-3705 | Final distribution to claim 26 represents payment of 78.21 % Reversal | 7100-000 | | ($428.44) | $47,775.96 |
| 02/18/20 | 2065 | u s 3481 WEST WARREN AVENUE FREMONT CA 94538 | UNCLAIMED DIVIDEND - Oakland Valve - CLAIM #24 Reversal Wrong Payee - to be reissued | 7100-000 | | ($1,006.83) | $48,782.79 |
| 02/18/20 | 2069 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - Allweld - CLAIM #27 Reversal Wrong Amount - to be reissued | 7100-000 | | ($33,305.92) | $82,088.71 |
| 02/18/20 | 2064 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - Allied Electronics - CLAIM #26 | 7100-000 | | $428.44 | $81,660.27 |
| 02/18/20 | 2065 | u s 3481 WEST WARREN AVENUE FREMONT CA 94538 | UNCLAIMED DIVIDEND - Oakland Valve - CLAIM #24 | 7100-000 | | $1,006.83 | $80,653.44 |
| 02/18/20 | 2066 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - Oakland Valve - CLAIM #24 | 7100-000 | | $1,006.83 | $79,646.61 |
| 02/18/20 | 2067 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - Heat Exchanger - CLAIM #4 | 7100-000 | | $1,916.08 | $77,730.53 |
| 02/18/20 | 2068 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - Interactive Computer - CLAIM #9 | 7100-000 | | $155.63 | $77,574.90 |
| 02/18/20 | 2069 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - Allweld - CLAIM #27 | 7100-000 | | $33,305.92 | $44,268.98 |
| 02/18/20 | 2070 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - Allweld - CLAIM #27 | 7100-000 | | $33,505.92 | $10,763.06 |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

Page Subtotals: $0.00 $33,661.55

Filed 04/23/20 Case 09-23465 Doc 365

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 09-23465

Case Name: MOORE EPITAXIAL INC.

Trustee Name: MICHAEL D. McGRANAHAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0015

Checking

Taxpayer ID No: XX-XXX2010

For Period Ending: 04/10/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/20 | 2071 | U S BANKRUPTCY COURT 501 "I" Street, Suite 3-200 Sacramento, CA 95814-2322 | UNCLAIMED DIVIDEND - Gunnison et al - CLAIM #43 | 7100-000 | | $10,763.06 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,426,842.28 | $1,426,842.28 |
| Less: Bank Transfers/CD's | $1,426,842.28 | $0.00 |
| Subtotal | $0.00 | $1,426,842.28 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,426,842.28 |

Page Subtotals: $0.00 $10,763.06

Case 09-23465

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0015 - Checking | $0.00 | $1,426,842.28 | $0.00 |
| XXXXXX5719 - Checking | $1,440,291.27 | $13,448.99 | $0.00 |
|  | $1,440,291.27 | $1,440,291.27 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $0.00 |
|---|---|
| Total Net Deposits: | $1,440,291.27 |
| Total Gross Receipts: | $1,440,291.27 |

Page Subtotals:                    $0.00              $0.00